**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division**

| | |
|---|---|
| MICROSOFT CORPORATION, a Washington corporation, ) ) ) | |
| Plaintiff, ) | Civil Action No: 1:10 CV 156 (LMB/JFA) |
| v. ) | |
| JOHN DOES 1-27, CONTROLLING A COMPUTER BOTNET THEREBY INJURING MICROSOFT AND ITS CUSTOMERS ) ) ) ) | **FILED UNDER SEAL** |
| Defendants. ) | |

## COMPLAINT

Plaintiff MICROSOFT CORP. ("Microsoft") hereby complains and alleges against JOHN

DOES 1-27 ("Doe Defendants"), controlling a computer botnet and operating the 273 internet

domain names controlling the botnet set forth at Appendix A to this Complaint hereinafter

referred to as the "Harmful Botnet Domains" as follows:

### NATURE OF ACTION

1.      This is an action based upon: (1) The Computer Fraud and Abuse Act, 18 U.S.C. §

1030; (2) CAN-SPAM Act, 15 U.S.C. § 7704; (3) Electronic Communications Privacy Act, 18

U.S.C. § 2701; (4) False Designation of Origin under The Lanham Act, 15 U.S.C. § 1125(a); (5)

Trademark Dilution under The Lanham Act, 15 U.S.C. § 1125(c); (6) Common Law Trespass to

Chattels; (7) Unjust Enrichment and (8) Conversion.  Microsoft seeks injunctive and other

equitable relief and damages against the operators of a controlled network of computers, known as

the "Waledac" Botnet, by means of the Harmful Botnet Domains, which have caused and continue

to cause irreparable injury to Microsoft, its customers and the public.

## PARTIES

2.      Plaintiff Microsoft is a corporation duly organized and existing under the laws of the State of Washington, having its headquarters and principal place of business in Redmond, Washington.

3.      The Doe Defendants control the 273 Harmful Botnet Domains set forth at Appendix A, which are being misused to cause harm to Microsoft, its customers and the public.

4.      Microsoft is unaware of the true names and capacities of the Doe Defendants sued herein as John Does 1-27, inclusive, and therefore sues these Doe Defendants by such fictitious names. Doe Defendants own, operate and control the Waledac Botnet and do business under the names of the Harmful Botnet Domains.

5.      Microsoft will amend this complaint to allege the Doe Defendants' true names and capacities when ascertained. Microsoft will exercise due diligence to determine Doe Defendants' true names, capacities and contact information, and to effect service upon those Doe Defendants.

6.      Microsoft is informed and believes and therefore alleges that each of the fictitiously named Doe Defendants is responsible in some manner for the occurrences herein alleged, and that Microsoft's injuries as herein alleged were proximately caused by such Doe Defendants.

7.      Doe Defendants have provided the contact information for the Harmful Botnet Domains set forth at Appendix A to this Complaint.

8.      Third party Verisign, Inc. ("Verisign") is the domain name registry that oversees the registration of all domain names ending in ".com," including all of the Harmful Botnet Domains, and is located at 21345 Ridgetop Circle, Dulles, Virginia, 20166, in the Eastern District of Virginia.

9.      Third party Xin Net Technology Corp. ("Xin Net"), a Chinese entity, is a domain name registrar through which some of the Harmful Botnet Domains are registered. Xin Net is located at 1st Floor, 2nd Building Section A, BDA BeiGongDa Software Area, Beijing, China 100176.

10.      Third party Xiamen Ename Network Technology Corp. Ltd. d/b/a Ename Corp.

("Ename"), a Chinese entity, is a domain name registrar through which some of the Harmful Botnet Domains are registered. Ename is located at 602 Grand Imperial Plaza No. 820 Xiahe Road, Xiamen FuJian, China 361004.

11. Third party China Springboard, Inc. ("China Springboard"), a Chinese entity, is a domain name registrar through which some of the Harmful Botnet Domains are registered. China Springboard is located at 18 Suzhou Rd., Chang Yuan Tian Di Sha, Bld. B1-12B05, Haidian District, Beijing, China 100080, and at 6489 Palisades Drive, Centreville, Virginia, 20121, in the Eastern District of Virginia.

12. Third party Wild West Domains, Inc. ("Wild West"), an Arizona corporation, is a domain name registrar through which some of the Harmful Botnet Domains are registered. Wild West is located at 14455 N. Hayden Rd., Suite 219, Scottsdale, Arizona 85260.

13. Third party Beijing Innovative Linkage Technology Ltd. ("Beijing Innovative"), a Chinese entity, is a domain name registrar through which some of the Harmful Botnet Domains are registered. Beijing Innovative is located at 20/F, Block A, SP Tower Tsinghua Science Park No. 1 Zhongguancun, Beijing, China 100084.

14. The actions and omissions alleged herein to have been undertaken by the Doe Defendants were undertaken by each Doe Defendant individually, were actions and omissions that each Doe Defendant authorized, controlled, directed, or had the ability to authorize, control or direct, and/or were actions and omissions each Doe Defendant assisted, participated in, or otherwise encouraged, and are actions for which each Doe Defendant is liable. Each Doe Defendant aided and abetted the actions of the Doe Defendants set forth below, in that each Doe Defendant had knowledge of those actions and omissions, provided assistance and benefited from those actions and omissions, in whole or in part. Each of the Doe Defendants was the agent of each of the remaining Doe Defendants, and in doing the things hereinafter alleged, was acting within the course and scope of such agency and with the permission and consent of other Doe Defendants.

## JURISDICTION AND VENUE

15. This action arises out of Doe Defendants' violation of the Federal Computer Fraud

and Abuse Act (18 U.S.C. § 1030), CAN-SPAM Act (15 U.S.C. § 7704), Electronic

Communications Privacy Act (18 U.S.C. § 2701) and the Lanham Act (15 U.S.C. § 1125).

Therefore, the Court has subject matter jurisdiction of this action based on 28 U.S.C. § 1331. This

is also an action for trespass to chattels, unjust enrichment and conversion. Accordingly, this

Court has subject matter jurisdiction under 28 U.S.C. § 1367.

16.     Upon information and belief, Doe Defendants maintain computers and Internet

websites and engage in other conduct availing themselves of the privilege of conducting business

in Virginia, have directed acts complained of herein toward Virginia, have utilized

instrumentalities located in Virginia to carry out the acts complained of herein. In particular, Doe

Defendants have maintained 273 ".com" domains, referred to herein as the Harmful Botnet

Domains, specifically registered with Verisign in Virginia. Through the Harmful Botnet

Domains, Doe Defendants are causing harm to Microsoft, its customers and the public. The 273

Domains are used by Doe Defendants to control the communications of a network of

compromised user computers, called a "botnet," which is misused by Doe Defendants to cause

harm to Microsoft, its customers and the public. The following represents the relationship of the

273 .com domains registered in the Eastern District of Virginia to the "botnet."



17.     Doe Defendants have also directed actions at Virginia, including specifically the

Eastern District of Virginia, by directing malicious computer code at the computers of individual

users located in Virginia and the Eastern District of Virginia specifically, infecting those user

computers with the malicious code and thereby making the user computers part of the "botnet,"

which is used to injure Microsoft, its customers and the public. The following depicts the geographical location of user computers in Virginia to which Doe Defendants are known to have directed malicious code, causing them to become infected and part of the botnet:



18.     Doe Defendants have undertaken the foregoing acts with knowledge that such acts would cause harm through the .com domains located in Virginia and through user computers located in Virginia, thereby injuring Microsoft, its customers and others both in Virginia and elsewhere in the United States. Therefore, this Court has personal jurisdiction over Doe Defendants.

19.     Pursuant to 28 U.S.C. § 1391(b), venue is proper in this judicial district. A substantial part of the events or omissions giving rise to Microsoft's claims, together with a substantial part of the property that is the subject of Microsoft's claims, are situated in this judicial district. Venue is proper in this judicial district under 28 U.S.C. § 1391(b) because a domain name is deemed to have its situs in the judicial district in which the domain name registry that registered or assigned the domain name is located. Verisign is the domain name registry for the Harmful Botnet Domains and is located in this district. Venue is proper in this judicial district under 28 U.S.C. § 1391(c) because the Doe Defendants are subject to personal jurisdiction in this judicial district.

## FACTUAL BACKGROUND

### Microsoft's Software, Services And Reputation

- 5 -

20.     Microsoft is a provider of the Windows® operating system, Hotmail® e-mail services and a variety of other software and services. Microsoft has invested substantial resources in developing high-quality products and services. Due to the high quality and effectiveness of Microsoft's products and services and the expenditure of significant resources by Microsoft to market those products and services, Microsoft has generated substantial goodwill with its customers, has established a strong brand, has developed the Microsoft name and the names of its products and services into strong and famous world-wide symbols that are well-recognized within its channels of trade. Microsoft has registered trademarks representing the quality of its products and services and its brand, including the Windows® and Hotmail® marks.

### Computer "Botnets"

21.     In general, a "botnet" is a collection of individual computers, each running software that allows communication among those computers and allows centralized or decentralized communication with other computers providing control instructions. The individual computers in a botnet often belong to individual users who have unknowingly downloaded or been infected by the software that makes the computer part of the botnet. For example, a user's computer may become part of a botnet when the user inadvertently interacts with a malicious website advertisement, clicks on a malicious email attachment or downloads fraudulent software. In each such instance, software code is downloaded or executed on the user's computer, causing that computer to become part of the botnet, capable of sending and receiving communications, code and instructions to or from other botnet computers.

22.     Some botnet computers are wholly within the control of the botnet creator. These may have specialized functions, such as sending control instructions. These may be referred to as "command and control" computers.

23.     Botnets are often created and controlled by sophisticated criminal organizations and are used to carry out misconduct that harms others' rights. For example, a computer in a botnet may be used to anonymously send unsolicited, bulk email without the knowledge or consent of the individual user who owns the compromised computer. Similarly, a botnet computer may be used to deliver further malicious software that infects other computers, making

them part of the botnet as well. A botnet computer may also be used to carry out fraud, computer intrusions or other misconduct. A botnet computer may also be used simply to "proxy" or relay Internet communications originating from other computers, in order to obscure and conceal the true source of those communications.

### The "Waledac" Botnet:  Overall Architecture

24.     Microsoft brings this action to stop Doe Defendants from harming Microsoft and its customers through the malicious use of the Harmful Botnet Domains which are central to a botnet known as the "Waledac" botnet. A high-level depiction of the relationship between the 273 Harmful Botnet Domains and the Waledac Botnet is set forth at Paragraph 16 above.

25.     The Waledac Botnet has a multi-tiered architecture, which can be represented as follows:



26.     The lowest "Spammer Node" tier in this architecture is made up of infected user computers that have been determined to be behind firewalls or otherwise not directly accessible from the Internet. The botnet software placed on these infected computers sends, without the user's knowledge or permission, unsolicited bulk email (often known as "spam"). This spam

email may contain code that infects further computers adding them to the botnet or may serve other purposes, such as inviting users to enter financial or other valuable personal information. The botnet selects user computers behind firewalls to act as the "Spammer Nodes" because such computers are more difficult to monitor or to reach remotely to remediate the problem. The sending of spam email is a major component of the Waledac Botnet's functionality. Upon information and belief, the Waledac Botnet operators sell botnet capacity as a service, including the capability of sending spam email to perpetuate fraud, to collect financial and personal data and to distribute harmful or fraudulent software, including fake antivirus or "scareware" programs.

27.     The next highest tier in the architecture, the "Repeater Node" tier, is made up of infected computers that are directly accessible from the Internet. These computers may serve several different purposes, depending on the instructions sent by the botnet's command and control computers. First, they may act as proxies relaying communications among different botnet computers, both to distribute the processing burden and to obfuscate the true source of the communications. Second, these computers may act as HTTP and SOCKS 5 servers capable of delivering HTTP and SOCKS 5 commands and responses, when receiving requests from other botnet computers. These computers act as HTTP and SOCKS 5 proxies for both infected computers already part of the botnet as well as uninfected computers that are following a URL received in a spam email message. Third, these computers may act as "DNS servers." In general, a DNS server is a computer that translates human readable hostnames or domain names (such as xinnet.com) to their corresponding binary identifier, called an IP address (such as 123.100.5.81).

28.     The next highest tier in the architecture, the "TSL Servers," is the first tier that is controlled directly by the operators of the Waledac Botnet and the first tier that is not made up of infected computers. The TSL Servers are "reverse proxy servers." In general, reverse proxy servers receive in-bound communications and then pass those on to additional servers. In the Waledac Botnet, the TSL Servers receive in-bound communications from the Repeater Nodes and then pass them to other servers behind the TSL Servers. The purpose of TSL Servers is to obfuscate details about the servers behind them, to prevent direct communications with those servers and evade investigation of these portions of the botnet.

29.     At the highest level, behind the TSL Servers, there are one or more command and control servers, referred to as the "Main Command & Control" servers. Upon information and belief, these servers are also controlled directly by the operators of the Waledac Botnet and not made up of infected computers. The Main Command & Control servers are responsible for coordinating the Waledac Botnet on the whole and providing the most fundamental definitions, commands and instructions that determine how infected computers will operate and how different botnet components will interact with each other.

**The Waledac Botnet: Fast Flux DNS Server and The Harmful Botnet Domains**

30.     The Waledac Botnet uses a method called "fast flux" hosting, which is a technique used by botnets to hide the location of their constituent computers by constantly changing the addressing of the domain names that are associated with the command and control and infrastructure components that make up the botnet. The purpose and result of fast flux hosting is that discovery, observation and counter-measures are made more difficult because the addressing of the constituent compromised computers is constantly changing.

31.     The Waledac Botnet includes a component called the "Fast Flux DNS Server." This component is a server that coordinates the domain name infrastructure associated with the Repeater Nodes thereby using a fast flux hosting technique to obfuscate the source, location, owner and other attributes of those computers. The Fast Flux DNS Server accomplishes this by regularly updating the root name servers for the various fast flux domains used by the Waledac Botnet. In particular, the Fast Flux DNS Server accesses a web portal to one of the domains' registrars updating the root name servers at the registrars. To hide the location of the Fast Flux DNS Server from the registrars, all access of the server to the registrar's web portal is proxied through Repeater Node computers so there is not direct communication between the Fast Flux DNS Server and the registrar. The botnet's Fast Flux DNS Server can instruct a subset of the Repeater Nodes to act as DNS servers while the Fast Flux DNS Server reconfigures the root DNS servers to point to the configured nodes. As a result, a query by a computer to one of the Waledac domain names results in one of the Repeater nodes responding with the IP address of the queried computer or another Repeater Node computer, thereby providing the ability to continuously

obscure the attributes of these Waledac domains.

32. Each of the Harmful Botnet Domains set forth in Appendix A is one of the foregoing described fast flux Waledac domains, representing a component in the command and control of the botnet. Upon information and belief, each of the Harmful Botnet Domains set forth in Appendix A has no purpose other than the support and propagation of the Waledac Botnet and furtherance of malicious activity through the Waledac Botnet.

33. The computers that are part of the Waledac Botnet can send "node table updates" to other computers in the botnet. These node table updates contain lists of other known Repeater Nodes, to enable and support continued communication between all of these computers. The communication from the Spammer Node tier to the Repeater Node tier and communication between Repeater Nodes depends on the accuracy of the node tables stored at each computer and depends on the accuracy of node table updates. If a node table is empty or contains invalid entries, a given botnet computer uses one of the Harmful Botnet Domains, which is hardcoded in the botnet software residing on the computer, to query the botnet for an update to the node table. Thus, the Harmful Botnet Domains continuously control the ability of the computers that make up the Waledac Botnet to communicate with each other and to grow the botnet.

### Injury Caused By The Waledac Botnet To Microsoft And Its Customers

34. In addition to supporting Waledac Botnet's infrastructure, as described above, the Harmful Botnet Domains may further be used in at least the following way. Links to those domains may be included in unsolicited, bulk email sent out by Spammer Node computers with the purpose of spreading the botnet. For example, the Spammer Node computers have been observed to send emails indicating to the victim recipients that a news story has broken or that a loved one has sent the victim an e-card. The emails point to one of the Harmful Botnet Domains, which represents a Repeater Node computer. When the victim opens the link sent to them, in order to retrieve the story or e-card, the victim is interacting directly with the Repeater Node computer, which may deliver software that infects the victim's computer and makes it part of the Waledac Botnet.

35. The Waledac Botnet software is maliciously introduced onto users' computers,

COMPLAINT

infecting those computers and making them part of the botnet.[1] These acts constitute an unauthorized intrusion into the Microsoft Windows® operating system which Microsoft licenses to the end users. In particular, the Waledac Botnet specifically targets the Windows® operating system. For example, the Waledac Botnet writes particular entries to the registry of the Windows® operating system, without the consent of Microsoft or its customers, including commands that tell the computer which commands to execute, commands that facilitate communication between botnet computers, commands which harvest personal email addresses from the computer, commands that tell the computer how to receive instructions from the botnet operator and data identifying the computer within the botnet. The spread of the Waledac Botnet in this way is not related to any vulnerability in Microsoft's systems, but is instead achieved by misleading unwitting users into taking steps that result in the infection of their machines.

36.    This Waledac Botnet's intrusion into Microsoft's Windows® operating system is without the authority of Microsoft and exceeds any authority granted by Microsoft to any third party, including the end-user and the operators of the Waledac Botnet.

37.    The Waledac Botnet harms Microsoft's customers by misusing the Windows® operating system on those users' infected computers. The Waledac Botnet causes harm to Microsoft's customers by, among other things, causing customers' computers to:

a.    install and run software without the customers' knowledge or consent, including software to support the botnet infrastructure, software that causes the computer to act as an HTTP Proxy, an HTTP Server, a DNS Server, a SOCKS5 Proxy, software that acts as an SMTP email engine, software enabling the computer to initiate a DDoS attack, and an HTTP P2P Engine;

b.    install and run fake anti-virus software and other similar software;

c.    have deteriorated performance due to the running of unauthorized software;

d.    install and run software without the customers' knowledge and consent

---

[1] The malicious software that perpetuates the Waledac Botnet is known by various names in the Internet security community, including: Win32/Iksmas.worm.390656 (AhnLab), Trojan.Waledac.F (BitDefender), Win32/Waledac.D (CA), Email-Worm.Win32.Iksmas.y (Kaspersky), W32/Waledac.gen (McAfee), Trj/MailStealer.F (Panda), W32/Waled-F (Sophos), W32.Waledac (Symantec), Trojan.Waledac.Gen (VirusBuster)

COMPLAINT

which collects personal information, including personal email address information of the customers and others;

      e.    send spam email to others, including users of Microsoft's Hotmail email account holders and users of Microsoft's Outlook email program;

      f.    send spam email falsely appearing to originate from Microsoft's Hotmail email service;

      g.    transmit collected personal information, including personal email address information to the Waledac Botnet Main Command & Control Server and whether or not such email addresses successfully accepted unsolicited email and which unsolicited email template was accepted by such email addresses.

38.    The unauthorized access of and intrusion into Microsoft's Windows® operating system and Microsoft's customers' computers results in consumer confusion. Microsoft's customers have notified Microsoft of damage caused by the Waledac Botnet and the Harmful Botnet Domains. Such customers have been confused and have been incorrectly led to believe that Microsoft was the source of damage and therefore attributed their injury to Microsoft and its products and services. Thus, the Waledac Botnet and the Harmful Botnet Domains have caused injury to Microsoft's brand, reputation and goodwill. This incorrect attribution of the effects of the Waledac Botnet and the Harmful Botnet Domains to Microsoft causes harm to Microsoft's brand and tarnishes the reputation of Microsoft's name, products and services. Microsoft has had to expend substantial resources in an attempt to assist its customers and to correct the continuing misperception that Microsoft is the source of damage caused by the Waledac Botnet and the Harmful Botnet Domains.

39.    Upon information and belief, the Doe Defendants who operate the Waledac Botnet benefit from its operation and the activities described above by sending spam email which generates advertising revenue and by selling to others, for profit, the botnet's capability of sending unsolicited, bulk email and carrying out other activities on behalf of others.

## FIRST CLAIM FOR RELIEF

### Violation of the Computer Fraud & Abuse Act, 18 U.S.C. § 1030

COMPLAINT

40.     Microsoft realleges and incorporates by reference the allegations contained in paragraphs 1 through 39 above.

41.     Doe Defendants:  (a) knowingly and intentionally accessed Microsoft customers' protected computers and Microsoft's protected computers without authorization or in excess of any authorization and thereby obtained information from the protected computers in a transaction involving an interstate or foreign communication (18 U.S.C. § 1030(a)(2)(C)), (b) knowingly and with an intent to defraud accessed the protected computers without authorization or in excess of any authorization and obtained information from the computers, which Doe Defendants used to further the fraud and obtain something of value (18 U.S.C. § 1030(a)(4)); (c) knowingly caused the transmission of a program, information, code and commands, and as a result of such conduct intentionally caused damage without authorization to the protected computers (18 U.S.C. § 1030(a)(5)(A)); and (d) intentionally accessed the protected computers without authorization, and as a result of such conduct caused damage and loss (18 U.S.C. § 1030(a)(5)(C)).

42.     Doe Defendants' conduct has caused a loss to Microsoft during a one-year period aggregating at least $5,000.

43.     Microsoft has suffered damages resulting from Doe Defendants' conduct.

44.     Microsoft seeks compensatory and punitive damages under 18 U.S.C. § 1030(g) in an amount to be proven at trial.

45.     As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## SECOND CLAIM FOR RELIEF

### Violation of CAN-SPAM Act, 15 U.S.C. § 7704

46.     Microsoft realleges and incorporates by reference the allegations contained in paragraphs 1 through 39 above.

47.     Microsoft is a provider of internet access service.  Microsoft enables users to access content, including proprietary content, electronic mail, and other internet services.

48.     Doe Defendants initiated the transmission of unsolicited, bulk email, which are

COMPLAINT

commercial electronic messages, via the Waledac Botnet through Microsoft customers' computers and through Microsoft's computers, which are used in interstate and foreign commerce and communication, to thousands or millions of computers, which are also used in interstate and foreign commerce and communication and are "protected computers" as defined by 18 U.S.C. § 1030(e)(2)(B).

49. By sending messages via the Waledac Botnet, Doe Defendants initiated the transmission of commercial electronic mail messages, to protected computers that contained materially false or misleading header information in violation of 15 U.S.C. § 7704(a)(1).

50. Doe Defendants initiated the transmission of commercial electronic messages to protected computers with actual or fairly implied knowledge that the subject headings of the messages would likely materially mislead recipients regarding the contents or subject matter of the message in violation of 15 U.S.C. § 7704(a)(2).

51. Doe Defendants transmitted to protected computers commercial email messages that did not contain a functioning return electronic mail address or other Internet-based mechanism that recipients could use to contact Doe Defendants and indicate their desire to opt-out of future messages from Doe Defendants, in violation of 15 U.S.C. § 7704(a)(3).

52. Doe Defendants initiated the transmission to protected computers of commercial electronic messages that did not provide (a) clear and conspicuous identification that the message was an advertisement or solicitation; (b) clear and conspicuous notice of the right to decline to receive future message; or (c) a valid physical postal address of the sender, in violation of 15 U.S.C. § 7704(a)(5).

53. Doe Defendants' unsolicited, bulk emails were sent as part of a systematic pattern and practice that did not conspicuously display a return electronic mail address by which the recipients could submit to the true sender a reply requesting that no further commercial emails be sent to the recipient.

54. As a direct result of Doe Defendants' actions, Microsoft has suffered harm in an amount to be determined at trial.

55. Microsoft is entitled to the greater of actual damages or statutory damages in

COMPLAINT

accordance with 15 U.S.C. § 7706(g)(1)(B).

56.    On information and belief, Doe Defendants' actions were willful and knowing, entitling Microsoft to aggravated damages in accordance with 15 U.S.C. § 7706(g)(3)(C).

57.    As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## THIRD CLAIM FOR RELIEF

### Violation of Electronic Communications Privacy Act, 18 U.S.C. § 2701

58.    Microsoft realleges and incorporates by reference the allegations contained in paragraphs 1 through 39 above.

59.    Microsoft's computers and servers and its licensed operating system are facilities through which electronic communication service is provided to its users and customers.

60.    Doe Defendants knowingly and intentionally accessed Microsoft customers' computers and Microsoft's computers and servers without authorization or in excess of any authorization granted by Microsoft.

61.    Through this unauthorized access, Doe Defendants had access to, obtained, altered, and/or prevented Microsoft's users' and customers' legitimate, authorized access to wire electronic communications, including but not limited to emails while they were in electronic storage in the computers and servers of Microsoft and its customer and within Microsoft's licensed operating system.

62.    As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## FOURTH CLAIM FOR RELIEF

### False Designation of Origin Under The Lanham Act – 15 U.S.C. § 1125(a)

63.    Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 39 above.

64.    The marks "Microsoft," "Windows" and "Hotmail" ("Microsoft Marks") are

COMPLAINT

distinctive marks that are associated with Microsoft and exclusively identify Microsoft's business, products, and services.

65.     The Waledac Botnet creates keys and writes entries to the Windows® registry.  By creating keys and writing entries under a registry path that includes the Microsoft Marks, Doe Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or approval of the malicious software installed by the Waledac Botnet, including through the Harmful Botnet Domains.

66.     By using the Microsoft Marks falsely in connection with spam email, Doe Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or approval of the email sent by the Waledac Botnet, including through the Harmful Botnet Domains.

67.     By promoting fake antivirus software through the Waledac Botnet purporting to be from Microsoft, Doe Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or approval of that activity.

68.     As a result of their wrongful conduct, Doe Defendants are liable to Microsoft for violation of this provision of the Lanham Act.

69.     As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

### FIFTH CLAIM FOR RELIEF

### Trademark Dilution Under The Lanham Act – 15 U.S.C. § 1125(c)

70.     Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 39 above.

71.     The Microsoft Marks are distinctive marks that are associated with Microsoft and exclusively identify Microsoft's business, products, and services.

72.     By creating keys and writing entries under a registry path that includes the Microsoft Marks, Doe Defendants are likely to cause dilution by blurring and dilution by tarnishment of the Microsoft Marks.  By using the Microsoft Marks falsely in connection with

spam email, Doe Defendants are likely to cause dilution by blurring and dilution by tarnishment.

73.    Microsoft is entitled to an injunction against Doe Defendants under the Lanham Act.

74.    As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## SIXTH CLAIM FOR RELIEF

### Common Law Trespass to Chattels

75.    Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 39 above.

76.    Doe Defendants' actions in operating the Waledac Botnet result in unauthorized access to the computers of Microsoft and its customers and result in unsolicited, bulk electronic mail being sent to, from or through the computers of Microsoft and its customers.

77.    Doe Defendants intentionally caused this conduct and this conduct was unauthorized.

78.    Doe Defendants' actions have caused injury to Microsoft and its customers and imposed costs on Microsoft and its customers, including time, money and a burden on the computers of Microsoft and its customers, as well as injury to Microsoft's business goodwill and diminished the value of Microsoft's possessory interest in its computers and software.

79.    As a result of Doe Defendants' unauthorized and intentional conduct, Microsoft has been damaged in an amount to be proven at trial.

80.    As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## SEVENTH CLAIM FOR RELIEF

### Unjust Enrichment

81.    Microsoft realleges and incorporates by this reference each and every allegation set

forth in paragraphs 1 through 39 above.

82.     The acts of Doe Defendants complained of herein constitute unjust enrichment of the Doe Defendants at Microsoft's expense in violation of the common law.

83.     Doe Defendants accessed, without authorization, computers running Microsoft's software.

84.     Doe Defendants used, without authorization or license, the facilities of Microsoft's software to, among other acts, deliver malicious software, support the Waledac Botnet, deliver unsolicited, bulk email and deliver fake antivirus software.

85.     Doe Defendants' actions in operating the Waledac Botnet result in unauthorized access to the computers of Microsoft and its customers and result in unsolicited, bulk electronic mail being sent to, from or through the computers of Microsoft and its customers.

86.     Doe Defendants profited unjustly from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers.

87.     Doe Defendants had an appreciation and knowledge of the benefit they derived from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers.

88.     Retention by the Doe Defendants of the profits they derived from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers would be inequitable.

89.     Doe Defendants' unauthorized and unlicensed use of Microsoft's software and use of the computers of Microsoft and its customers have damaged Microsoft in an amount to be proven at trial, and Doe Defendants should disgorge their ill-gotten profits.

90.     As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## EIGHTH CLAIM FOR RELIEF

### Conversion

91.     Microsoft realleges and incorporates by this reference each and every allegation set

COMPLAINT

forth in paragraphs 1 through 39 above.

92.    Doe Defendants have willfully interfered with and converted Microsoft's personal property, without lawful justification, as a result of which Microsoft has been deprived of possession and use of its property.

93.    As a result of Doe Defendants' actions, Microsoft has been damaged in an amount to be proven at trial.

94.    As a direct result of Doe Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Doe Defendants' actions are enjoined.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff Microsoft prays that the Court:

1.    Enter judgment in favor of Microsoft and against the Doe Defendants.

2.    Declare that Doe Defendants conduct has been willful and that Doe Defendants have acted with fraud, malice and oppression.

3.    Enter a preliminary and permanent injunction enjoining Doe Defendants and their officers, directors, principals, agents, servants, employees, successors, and assigns, and all persons and entities in active concert or participation with them, from engaging in any of the activity complained of herein or from causing any of the injury complained of herein and from assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activity complained of herein or from causing any of the injury complained of herein.

4.    Enter judgment awarding Microsoft actual damages from Doe Defendants adequate to compensate Microsoft for Doe Defendants' activity complained of herein and for any injury complained of herein, including but not limited to interest and costs, in an amount to be proven at trial.

5.    Enter judgment disgorging Doe Defendants' profits.

6.    Enter judgment awarding enhanced, exemplary and special damages, in an amount to be proved at trial.

7.    Enter judgment awarding attorneys' fees and costs, and

COMPLAINT

8.   Order such other relief that the Court deems just and reasonable.

Dated: February 22, 2010.                    Respectfully submitted,

ORRICK, HERRINGTON & SUTCLIFFE LLP

PRESTON BURTON (Va. State Bar No. 30221)
REBECCA L. MROZ (Va. State Bar No. 77114)
ORRICK, HERRINGTON & SUTCLIFFE LLP
Columbia Center
1152 15th Street, N.W.
Washington, D.C. 20005-1706
Telephone:     (202) 339-8400
Facsimile:     (202) 339-8500
pburton@orrick.com
bmroz@orrick.com

Of counsel:

GABRIEL M. RAMSEY (*pro hac vice* application pending)
JACOB M. HEATH (*pro hac vice* application pending)
ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Road
Menlo Park, CA 94025
Telephone:     (650) 614-7400
Facsimile:     (650) 614-7401
gramsey@orrick.com
jheath@orrick.com

Attorneys for Plaintiff Microsoft Corp.

COMPLAINT

## DEMAND FOR JURY TRIAL

Microsoft respectfully requests a trial by jury on all issues so triable in accordance with

Fed. R. Civ. P. 38.

Dated: February 22, 2010.                    Respectfully submitted,

                                             ORRICK, HERRINGTON & SUTCLIFFE LLP

                                             _____

                                             PRESTON BURTON (Va. State Bar No. 30221)
                                             REBECCA L. MROZ (Va. State Bar No. 77114)
                                             ORRICK, HERRINGTON & SUTCLIFFE LLP
                                             Columbia Center
                                             1152 15th Street, N.W.
                                             Washington, D.C. 20005-1706
                                             Telephone:    (202) 339-8400
                                             Facsimile:    (202) 339-8500
                                             pburton@orrick.com
                                             bmroz@orrick.com

                                             Of counsel:

                                             GABRIEL M. RAMSEY (*pro hac vice* application pending)
                                             JACOB M. HEATH (*pro hac vice* application pending)
                                             ORRICK, HERRINGTON & SUTCLIFFE LLP
                                             1000 Marsh Road
                                             Menlo Park, CA 94025
                                             Telephone:    (650) 614-7400
                                             Facsimile:    (650) 614-7401
                                             gramsey@orrick.com
                                             jheath@orrick.com

                                             Attorneys for Plaintiff Microsoft Corp.

COMPLAINT

**Appendix A**

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 1. | bestchristmascard.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 2. | bestmirabella.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : jiangchenxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 3. | bestyearcard.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 4. | blackchristmascard.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 5. | cardnewyear.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : youyueyou@163.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 6. | cheapdecember.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|
| | Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | | |
| 7. | christmaslightsnow.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 8. | decemberchristmas.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 9. | directchristmasgift.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 10. | eternalgreetingcard.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : jiangchenxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 11. | freechristmassite.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 12. | freechristmasworld.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.cn | | |
| 13. | freedecember.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 14. | funnychristmasguide.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 15. | greatmirabellasite.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : youyueyou@163.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 16. | greetingcardcalendar.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-5190052<br>Email : jiangchengxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 17. | greetingcardgarb.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 18. | greetingguide.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN | VERISIGN INC. | XIN NET TECHNOLOGY |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email :<br>JIANGCHENGXIAN_1@SINA.COM | | CORPORATION |
| 19. | greetingsupersite.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email :<br>JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 20. | holidayxmas.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email :<br>CAIMEIHUI@HICHINA.COM.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 21. | itsfatherchristmas.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 22. | justchristmasgift.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email :<br>CAIMEIHUI@HICHINA.COM.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 23. | lifegreetingcard.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Fax        : 86-0553-45190052<br>Email        :<br>JIANGCHENGXIAN_1@SINA.COM | | |
| 24. | livechristmascard.com | Name        : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address      : YANGCHANGLU353HAO<br>City         : jianshi<br>Province/State : jiangxisheng<br>Country      : china<br>Postal Code  : 343059<br>Phone Number  : 86-0796-69502624<br>Fax        : 86-0796-69502624<br>Email        : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 25. | livechristmasgift.com | Name        : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address      : LIJINLU587<br>City         : shixiaqu<br>Province/State : shanghaishi<br>Country      : china<br>Postal Code  : 200365<br>Phone Number  : 86-021-58947521<br>Fax        : 86-021-58947521<br>Email        :<br>CAIMEIHUI@HICHINA.COM.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 26. | mirabellaclub.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address      : MUDANHUAJIE25<br>City         : changshashi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code  : 410105<br>Phone Number  : 86-0731-58947521<br>Fax        : 86-0731-58947521<br>Email        : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 27. | mirabellamotors.com | Name        : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address      : CHENTINGLU17<br>City         : wuhushi<br>Province/State : anhuisheng<br>Country      : china<br>Postal Code  : 241159<br>Phone Number  : 86-0553-45190052<br>Fax        : 86-0553-45190052<br>Email        :<br>JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 28. | mirabellanews.com | Name        : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address      : CHENTINGLU17<br>City         : wuhushi<br>Province/State : anhuisheng<br>Country      : china<br>Postal Code  : 241159<br>Phone Number  : 86-0553-45190052<br>Fax        : 86-0553-45190052<br>Email        :<br>JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 29. | mirabellaonline.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address      : MUDANHUAJIE25 | VERISIGN INC. | XIN NET TECHNOLOGY |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | City         : changshashi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 410105<br>Phone Number  : 86-0731-58947521<br>Fax          : 86-0731-58947521<br>Email        : YOUYUEYOU@163.COM | | CORPORATION |
| 30. | newlifeyearsite.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address      : MUDANHUAJIE25<br>City         : changshashi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 410105<br>Phone Number  : 86-0731-58947521<br>Fax          : 86-0731-58947521<br>Email        : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 31. | newmediayearguide.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address      : MUDANHUAJIE25<br>City         : changshashi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 410105<br>Phone Number  : 86-0731-58947521<br>Fax          : 86-0731-58947521<br>Email        : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 32. | newyearcardcompany.com | Name        : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address      : YANGCHANGLU353HAO<br>City         : jianshi<br>Province/State : jiangxisheng<br>Country      : china<br>Postal Code   : 343059<br>Phone Number  : 86-0796-69502624<br>Fax          : 86-0796-69502624<br>Email        : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 33. | newyearcardfree.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address      : MUDANHUAJIE25<br>City         : changshashi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 410105<br>Phone Number  : 86-0731-58947521<br>Fax          : 86-0731-58947521<br>Email        : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 34. | newyearcardonline.com | Name        : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address      : YANGCHANGLU353HAO<br>City         : jianshi<br>Province/State : jiangxisheng<br>Country      : china<br>Postal Code   : 343059<br>Phone Number  : 86-0796-69502624<br>Fax          : 86-0796-69502624<br>Email        : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 35. | newyearcardservice.com | Name        : YOUYUEYOU<br>Organization : YOUYUEYOU | VERISIGN INC. | XIN NET TECHNOLOGY |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : YOUYUEYOU@163.COM | | CORPORATION |
| 36. | smartcardgreeting.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 37. | superchristmasday.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : CAIMEIHUI@HICHINA.COM.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 38. | superchristmaslights.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 39. | superyearcard.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 40. | themirabelladirect.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Email : YOUYUEYOU@163.COM | | |
| 41. | themirabellaguide.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 42. | themirabellahome.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : YOUYUEYOU@163.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 43. | topgreetingsite.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : JIANGCHENGXIAN_1@SINA.COM | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 44. | whitewhitechristmas.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng<br>Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : WANGJIAYAN@SOHU.CN | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 45. | worldgreetingcard.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email : jiangchengxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 46. | yourchristmaslights.com | Name : WANGJIAYAN<br>Organization : WANGJIAYAN<br>Address : YANGCHANGLU353HAO<br>City : jianshi<br>Province/State : jiangxisheng | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Country : china<br>Postal Code : 343059<br>Phone Number : 86-0796-69502624<br>Fax : 86-0796-69502624<br>Email : wangjiayan@sohu.cn | | |
| 47. | yourdecember.com | Name : CAINUOXIANG<br>Organization : CAINUOXIANG<br>Address : LIJINLU587<br>City : shixiaqu<br>Province/State : shanghaishi<br>Country : china<br>Postal Code : 200365<br>Phone Number : 86-021-58947521<br>Fax : 86-021-58947521<br>Email : caimeihui@hichina.com.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 48. | yourmirabelladirect.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email :<br>jiangchengxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 49. | yourregards.com | Name : JIANCHENXIAN<br>Organization : JIANGCHENGXIAN<br>Address : CHENTINGLU17<br>City : wuhushi<br>Province/State : anhuisheng<br>Country : china<br>Postal Code : 241159<br>Phone Number : 86-0553-45190052<br>Fax : 86-0553-45190052<br>Email :<br>jiangchengxian_1@sina.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 50. | youryearcard.com | Name : YOUYUEYOU<br>Organization : YOUYUEYOU<br>Address : MUDANHUAJIE25<br>City : changshashi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 410105<br>Phone Number : 86-0731-58947521<br>Fax : 86-0731-58947521<br>Email : youyueyou@163.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 51. | bestbarack.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 52. | bestbaracksite.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN | VERISIGN INC. | XIN NET TECHNOLOGY |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | | CORPORATION |
| 53. | bestobamadirect.com | Name         : LIFENGZHEN<br>Organization  : LIFENGZHEN<br>Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 54. | expowale.com | Name         : LIFENGZHEN<br>Organization  : LIFENGZHEN<br>Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 55. | greatbarackguide.com | Name         : LIFENGZHEN<br>Organization  : LIFENGZHEN<br>Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 56. | greatobamaguide.com | Name         : LIFENGZHEN<br>Organization  : LIFENGZHEN<br>Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 57. | greatobamaonline.com | Name         : LIFENGZHEN<br>Organization  : LIFENGZHEN<br>Address      : HANJIELU72<br>City          : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax          : 86-0734-35921093<br>Email         : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 58. | jobarack.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 59. | superobamadirect.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 60. | superobamaonline.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 61. | thebaracksite.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 62. | topwale.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093<br>Email : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 63. | waledirekt.com | Name : LIFENGZHEN<br>Organization : LIFENGZHEN<br>Address : HANJIELU72<br>City : hengyangshi<br>Province/State : hunansheng<br>Country : china<br>Postal Code : 421038<br>Phone Number : 86-0734-35921093<br>Fax : 86-0734-35921093 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Email       : lifengzhen@sogou.cn | | |
| 64. | waleonline.com | Name       : LIFENGZHEN<br>Organization   : LIFENGZHEN<br>Address      : HANJIELU72<br>City        : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax        : 86-0734-35921093<br>Email       : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 65. | waleprojekt.com | Name       : LIFENGZHEN<br>Organization   : LIFENGZHEN<br>Address      : HANJIELU72<br>City        : hengyangshi<br>Province/State : hunansheng<br>Country      : china<br>Postal Code   : 421038<br>Phone Number  : 86-0734-35921093<br>Fax        : 86-0734-35921093<br>Email       : lifengzhen@sogou.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 66. | goodnewsdigital.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 67. | goodnewsreview.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 68. | linkworldnews.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 69. | reportradio.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 70. | spacemynews.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 71. | wapcitynews.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 72. | worldnewsdot.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 73. | worldnewseye.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 74. | worldtracknews.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 75. | bestgoodnews.com | ZHAOJUNHUA<br>ZHAOJUNHUA<br>ed30673637@126.com<br>CHENGSHIGUANGCHANG73, 200253 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 76. | adorelyric.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 77. | adorepoem.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 78. | adoresongs.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 79. | bestadore.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 80. | bestlovelong.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 81. | funloveonline.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | FUNANLU19, 200159 | | CORPORATION LIMITED DBA ENAME CORP |
| 82. | youradore.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 83. | yourgreatlove.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 84. | orldlovelife.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 85. | romanticsloving.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 86. | adoresong.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 87. | bestlovehelp.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 88. | chatloveonline.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 89. | cherishletter.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 90. | cherishpoems.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 91. | lovecentralonline.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 92. | lovelifeportal.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 93. | whocherish.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 94. | worldlovelife.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 95. | worshiplove.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 96. | yourteamdoc.com | Name        : HUANGJIAYU<br>Organization  : HUANGJIAYU<br>Address      : LAOSHANLU44<br>City         : xiamenshi<br>Province/State : fujiansheng<br>Country      : china<br>Postal Code  : 361029<br>Phone Number  : 86-0592-85125022<br>Fax          : 86-0592-85125022<br>Email        : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 97. | yourdatabank.com | Name        : HUANGJIAYU<br>Organization  : HUANGJIAYU<br>Address      : LAOSHANLU44<br>City         : xiamenshi<br>Province/State : fujiansheng<br>Country      : china<br>Postal Code  : 361029<br>Phone Number  : 86-0592-85125022<br>Fax          : 86-0592-85125022<br>Email        : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 98. | alldatanow.com | Name        : HUANGJIAYU<br>Organization  : HUANGJIAYU<br>Address      : LAOSHANLU44<br>City         : xiamenshi<br>Province/State : fujiansheng<br>Country      : china<br>Postal Code  : 361029<br>Phone Number  : 86-0592-85125022 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Fax     : 86-0592-85125022<br>Email    : huangjiayu@tom.com | | |
| 99. | alldataworld.com | Name    : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address    : LAOSHANLU44<br>City    : xiamenshi<br>Province/State : fujiansheng<br>Country    : china<br>Postal Code  : 361029<br>Phone Number : 86-0592-85125022<br>Fax    : 86-0592-85125022<br>Email    : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 100. | cantlosedata.com | Name    : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address    : LAOSHANLU44<br>City    : xiamenshi<br>Province/State : fujiansheng<br>Country    : china<br>Postal Code  : 361029<br>Phone Number : 86-0592-85125022<br>Fax    : 86-0592-85125022<br>Email    : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 101. | freedoconline.com | Name    : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address    : LAOSHANLU44<br>City    : xiamenshi<br>Province/State : fujiansheng<br>Country    : china<br>Postal Code  : 361029<br>Phone Number : 86-0592-85125022<br>Fax    : 86-0592-85125022<br>Email    : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 102. | losenowfast.com | Name    : CHENYANGLIN<br>Organization : CHENYANGLIN<br>Address    : JIEFANGLU45<br>City    : hefeishi<br>Province/State : anhuisheng<br>Country    : china<br>Postal Code  : 230169<br>Phone Number : 86-0551-56251410<br>Fax    : 86-0551-56251410<br>Email    : chenyanglin@tom.cn | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 103. | mingwater.com | Name    : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address    : LAOSHANLU44<br>City    : xiamenshi<br>Province/State : fujiansheng<br>Country    : china<br>Postal Code  : 361029<br>Phone Number : 86-0592-85125022<br>Fax    : 86-0592-85125022<br>Email    : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 104. | theworldpool.com | Name    : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address    : LAOSHANLU44<br>City    : xiamenshi<br>Province/State : fujiansheng<br>Country    : china<br>Postal Code  : 361029 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Phone Number : 86-0592-85125022<br>Fax : 86-0592-85125022<br>Email : huangjiayu@tom.com | | |
| 105. | wagerpond.com | Name : HUANGJIAYU<br>Organization : HUANGJIAYU<br>Address : LAOSHANLU44<br>City : xiamenshi<br>Province/State : fujiansheng<br>Country : china<br>Postal Code : 361029<br>Phone Number : 86-0592-85125022<br>Fax : 86-0592-85125022<br>Email : huangjiayu@tom.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 106. | beadcareer.com | Name : WANGJUN<br>Organization : WANGJUN<br>Address : HUXINTINGLU13<br>City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 107. | beadworkdirect.com | Name : WANGJUN<br>Organization : WANGJUN<br>Address : HUXINTINGLU13<br>City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 108. | bestcouponfree.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 109. | bestmazdadealer.com | Name : CHENHUA<br>Organization : CHENHUA<br>Address : DONGFANGGUANGCHANG15LOU1504<br>City : BD<br>Province/State : HB<br>Country : cn<br>Postal Code : 071008<br>Phone Number : 86-312-8702357<br>Fax : 86-312-8702357<br>Email : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 110. | bluevalentineonline.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 111. | buymazdacars.com | Name : CHENHUA<br>Organization : CHENHUA | VERISIGN INC. | XIN NET TECHNOLOGY |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Address : DONGFANGGUANGCHANG15LOU1504 City : BD Province/State : HB Country : cn Postal Code : 071008 Phone Number : 86-312-8702357 Fax : 86-312-8702357 Email : dinglin_156@126.com | | CORPORATION |
| 112. | codecouponsite.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 113. | deathtaxi.com | Name : WANGJUN Organization : WANGJUN Address : HUXINTINGLU13 City : ZJ Province/State : Jiangsu Country : cn Postal Code : 212039 Phone Number : 86-511-51264782 Fax : 86-511-51264782 Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 114. | funnyvalentinessite.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 115. | greatcouponclub.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 116. | greatmazdacars.com | Name : CHENHUA Organization : CHENHUA Address : DONGFANGGUANGCHANG15LOU1504 City : BD Province/State : HB Country : cn Postal Code : 071008 Phone Number : 86-312-8702357 Fax : 86-312-8702357 Email : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 117. | greatsalesavailable.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 118. | greatsalesgroup.com | YANSHIYING YANSHIYING yanshi_ying@yeah.net FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | LIMITED DBA ENAME CORP |
| 119. | greatsalestax.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 120. | greatsvalentine.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 121. | greatvalentinepoems.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 122. | macride.com | Name      : WANGJUN<br>Organization  : WANGJUN<br>Address    : HUXINTINGLU13<br>City      : ZJ<br>Province/State : Jiangsu<br>Country    : cn<br>Postal Code   : 212039<br>Phone Number  : 86-511-51264782<br>Fax      : 86-511-51264782<br>Email      : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 123. | mazdaautomotiveparts.com | Name      : CHENHUA<br>Organization  : CHENHUA<br>Address    :<br>DONGFANGGUANGCHANG15LOU1504<br>City      : BD<br>Province/State : HB<br>Country     : cn<br>Postal Code   : 071008<br>Phone Number  : 86-312-8702357<br>Fax      : 86-312-8702357<br>Email      : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 124. | mazdacarclub.com | Name      : CHENHUA<br>Organization  : CHENHUA<br>Address    :<br>DONGFANGGUANGCHANG15LOU1504<br>City      : BD<br>Province/State : HB<br>Country     : cn<br>Postal Code   : 071008<br>Phone Number  : 86-312-8702357<br>Fax      : 86-312-8702357<br>Email      : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 125. | mazdaspeedzone.com | Name      : CHENHUA<br>Organization  : CHENHUA<br>Address    :<br>DONGFANGGUANGCHANG15LOU1504<br>City      : BD<br>Province/State : HB | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Country : cn<br>Postal Code : 071008<br>Phone Number : 86-312-8702357<br>Fax : 86-312-8702357<br>Email : dinglin_156@126.com | | |
| 126. | netcitycab.com | Name : WANGJUN<br>Organization : WANGJUN<br>Address : HUXINTINGLU13<br>City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 127. | petcabtaxi.com | Name : WANGJUN<br>Organization : WANGJUN<br>Address : HUXINTINGLU13<br>City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 128. | smartsalesgroup.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 129. | superpartycab.com | Name : WANGJUN<br>Organization : WANGJUN<br>Address : HUXINTINGLU13<br>City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 130. | supersalesonline.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 131. | thecoupondiscount.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 132. | themazdacar.com | Name : CHENHUA<br>Organization : CHENHUA<br>Address :<br>DONGFANGGUANGCHANG15LOU1504<br>City : BD | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Province/State : HB<br>Country       : cn<br>Postal Code   : 071008<br>Phone Number : 86-312-8702357<br>Fax       : 86-312-8702357<br>Email       : dinglin_156@126.com | | |
| 133. | themazdaspeed.com | Name       : CHENHUA<br>Organization : CHENHUA<br>Address       :<br>DONGFANGGUANGCHANG15LOU1504<br>City       : BD<br>Province/State : HB<br>Country       : cn<br>Postal Code   : 071008<br>Phone Number : 86-312-8702357<br>Fax       : 86-312-8702357<br>Email       : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 134. | thevalentinelovers.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 135. | thevalentineparty.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 136. | wirelessvalentineday.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 137. | workcaredirect.com | Name       : WANGJUN<br>Organization : WANGJUN<br>Address       : HUXINTINGLU13<br>City       : ZJ<br>Province/State : Jiangsu<br>Country       : cn<br>Postal Code   : 212039<br>Phone Number : 86-511-51264782<br>Fax       : 86-511-51264782<br>Email       : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 138. | workhomegold.com | Name       : WANGJUN<br>Organization : WANGJUN<br>Address       : HUXINTINGLU13<br>City       : ZJ<br>Province/State : Jiangsu<br>Country       : cn<br>Postal Code   : 212039<br>Phone Number : 86-511-51264782<br>Fax       : 86-511-51264782<br>Email       : wangjun@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 139. | worklifedata.com | Name       : WANGJUN<br>Organization : WANGJUN<br>Address       : HUXINTINGLU13 | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | City : ZJ<br>Province/State : Jiangsu<br>Country : cn<br>Postal Code : 212039<br>Phone Number : 86-511-51264782<br>Fax : 86-511-51264782<br>Email : wangjun@qq.com | | |
| 140. | yourcountycoupon.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 141. | yourmazdacar.com | Name : CHENHUA<br>Organization : CHENHUA<br>Address :<br>DONGFANGGUANGCHANG15LOU1504<br>City : BD<br>Province/State : HB<br>Country : cn<br>Postal Code : 071008<br>Phone Number : 86-312-8702357<br>Fax : 86-312-8702357<br>Email : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 142. | yourmazdatribute.com | Name : CHENHUA<br>Organization : CHENHUA<br>Address :<br>DONGFANGGUANGCHANG15LOU1504<br>City : BD<br>Province/State : HB<br>Country : cn<br>Postal Code : 071008<br>Phone Number : 86-312-8702357<br>Fax : 86-312-8702357<br>Email : dinglin_156@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 143. | yourvalentineday.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 144. | yourvalentinepoems.com | YANSHIYING<br>YANSHIYING<br>yanshi_ying@yeah.net<br>FUNANLU19, 200159 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 145. | againstfear.com | SHANGGUANMING<br>GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 146. | antiterroralliance.com | SHANGGUANMING<br>GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | ENAME CORP |
| 147. | antiterroris.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 148. | antiterrornetwork.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 149. | bayhousehotel.com | Name       : ZHENGMING Organization  : ZHENGMING Address     : JIEFANGLU18 City      : SQ Province/State : HB Country     : cn Postal Code    : 476029 Phone Number  : 86-370-7521229 Fax      : 86-370-7521229 Email      : hanlin_425@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 150. | bestblogdirect.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 151. | bestbreakingfree.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 152. | bestjournalguide.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 153. | bestlifeblog.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 154. | bestusablog.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 155. | blogginhell.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | LIMITED DBA ENAME CORP |
| 156. | blogsitedirect.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 157. | boarddiary.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATIQN LIMITED DBA ENAME CORP |
| 158. | breakingfreemichigan.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 159. | breakinggoodnews.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 160. | breakingkingnews.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 161. | breakingnewsfm.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 162. | breakingnewsltd.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 163. | debtbgonesite.com | Paluck, Stephen 14314 SW Allen Blvd. Suite 101 Beaverton, Oregon 97005 United States (503) 644-4711 brirwood@verizon.net | VERISIGN INC. | WILD WEST DOMAINS, INC |
| 164. | easyworldnews.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | ENAME CORP |
| 165. | extendedman.com | Name       : ZHANGMIN<br>Organization  : ZHANGMIN<br>Address     : FUZHOUDADAO16<br>City        : DL<br>Province/State : DL<br>Country     : cn<br>Postal Code  : 116006<br>Phone Number : 86-411-2357105<br>Fax        : 86-411-2357105<br>Email       : wusong_ccc@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 166. | farboards.com | Name       : ZHANGMIN<br>Organization  : ZHANGMIN<br>Address     : FUZHOUDADAO16<br>City        : DL<br>Province/State : DL<br>Country     : cn<br>Postal Code  : 116006<br>Phone Number : 86-411-2357105<br>Fax        : 86-411-2357105<br>Email       : wusong_ccc@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 167. | fearalert.com | SHANGGUANMING<br>GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 168. | globalantiterror.com | SHANGGUANMING<br>GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 169. | gonesite.com | Name       : ZHENGMING<br>Organization  : ZHENGMING<br>Address     : JIEFANGLU18<br>City        : SQ<br>Province/State : HB<br>Country     : cn<br>Postal Code  : 476029<br>Phone Number : 86-370-7521229<br>Fax        : 86-370-7521229<br>Email       : hanlin_425@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 170. | longballonline.com | Name       : ZHANGMIN<br>Organization  : ZHANGMIN<br>Address     : FUZHOUDADAO16<br>City        : DL<br>Province/State : DL<br>Country     : cn<br>Postal Code  : 116006<br>Phone Number : 86-411-2357105<br>Fax        : 86-411-2357105<br>Email       : wusong_ccc@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 171. | mobilephotoblog.com | SHANGGUANMING<br>GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | ENAME CORP |
| 172. | photoblogsite.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 173. | residencehunter.com | Name       : ZHENGMING Organization : ZHENGMING Address     : JIEFANGLU18 City         : SQ Province/State : HB Country     : cn Postal Code   : 476029 Phone Number : 86-370-7521229 Fax         : 86-370-7521229 Email       : hanlin_425@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 174. | terroralertstatus.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 175. | terrorfear.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 176. | terrorismfree.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 177. | themostrateblog.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 178. | tntbreakingnews.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 179. | urbanfear.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 180. | usabreakingnews.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | LIMITED DBA ENAME CORP |
| 181. | yourbreakingnew.com | LIPAUL KUNSHAN YUNSHU GONGSI meishengchang@163.com ZUOZHENG, 200045 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 182. | yourlength.com | Name : ZHANGMIN Organization : ZHANGMIN Address : FUZHOUDADAO16 City : DL Province/State : DL Country : cn Postal Code : 116006 Phone Number : 86-411-2357105 Fax : 86-411-2357105 Email : wusong_ccc@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 183. | yourlol.com | Name : ZHENGMING Organization : ZHENGMING Address : JIEFANGLU18 City : SQ Province/State : HB Country : cn Postal Code : 476029 Phone Number : 86-370-7521229 Fax : 86-370-7521229 Email : hanlin_425@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 184. | yourwent.com | Name : ZHENGMING Organization : ZHENGMING Address : JIEFANGLU18 City : SQ Province/State : HB Country : cn Postal Code : 476029 Phone Number : 86-370-7521229 Fax : 86-370-7521229 Email : hanlin_425@126.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 185. | bakeloaf.com | Name : LIJIAN Organization : LIJIAN Address : CHANGCHENGLU22 City : ningboshi Province/State : zhejiangsheng Country : china Postal Code : 315002 Phone Number : 86-0574-64250849 Fax : 86-0574-64250849 Email : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 186. | chinamobilesms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 187. | coralarm.com | Name : LIJIAN Organization : LIJIAN Address : CHANGCHENGLU22 City : ningboshi | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Province/State : zhejiangsheng<br>Country      : china<br>Postal Code  : 315002<br>Phone Number : 86-0574-64250849<br>Fax      : 86-0574-64250849<br>Email     : lijian@qq.com | | |
| 188. | downloadfreesms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 189. | freecolorsms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 190. | freeservesms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 191. | fryroll.com | Name      : LIJIAN<br>Organization : LIJIAN<br>Address    : CHANGCHENGLU22<br>City      : ningboshi<br>Province/State : zhejiangsheng<br>Country    : china<br>Postal Code  : 315002<br>Phone Number : 86-0574-64250849<br>Fax      : 86-0574-64250849<br>Email     : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 192. | goldfixonline.com | Name      : LIJIAN<br>Organization : LIJIAN<br>Address    : CHANGCHENGLU22<br>City      : ningboshi<br>Province/State : zhejiangsheng<br>Country    : china<br>Postal Code  : 315002<br>Phone Number : 86-0574-64250849<br>Fax      : 86-0574-64250849<br>Email     : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 193. | lastlabel.com | Name      : LIJIAN<br>Organization : LIJIAN<br>Address    : CHANGCHENGLU22<br>City      : ningboshi<br>Province/State : zhejiangsheng<br>Country    : china<br>Postal Code  : 315002<br>Phone Number : 86-0574-64250849<br>Fax      : 86-0574-64250849<br>Email     : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 194. | miosmsclub.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI jongchangde@126.com QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | | | LIMITED DBA ENAME CORP |
| 195. | moneymedal.com | Name : LIJIAN<br>Organization : LIJIAN<br>Address : CHANGCHENGLU22<br>City : ningboshi<br>Province/State : zhejiangsheng<br>Country : china<br>Postal Code : 315002<br>Phone Number : 86-0574-64250849<br>Fax : 86-0574-64250849<br>Email : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 196. | nuovosms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 197. | screenalias.com | Name : LIJIAN<br>Organization : LIJIAN<br>Address : CHANGCHENGLU22<br>City : ningboshi<br>Province/State : zhejiangsheng<br>Country : china<br>Postal Code : 315002<br>Phone Number : 86-0574-64250849<br>Fax : 86-0574-64250849<br>Email : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 198. | smsclubnet.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 199. | smsdiretto.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 200. | smspianeta.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI<br>jongchangde@126.com<br>QIANJIN, 2005451 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 201. | tagdebt.com | Name : LIJIAN<br>Organization : LIJIAN<br>Address : CHANGCHENGLU22<br>City : ningboshi<br>Province/State : zhejiangsheng<br>Country : china<br>Postal Code : 315002<br>Phone Number : 86-0574-64250849<br>Fax : 86-0574-64250849<br>Email : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 202. | virtualesms.com | SHANGGUANMING GONGYUWUYEYOUXIANGONGSI | VERISIGN INC. | XIAMEN ENAME NETWORK |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | jongchangde@126.com QIANJIN, 2005451 | | TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 203. | wealthleaf.com | Name        : LIJIAN<br>Organization  : LIJIAN<br>Address      : CHANGCHENGLU22<br>City         : ningboshi<br>Province/State : zhejiangsheng<br>Country      : china<br>Postal Code   : 315002<br>Phone Number  : 86-0574-64250849<br>Fax         : 86-0574-64250849<br>Email        : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 204. | yourbarrier.com | Name        : LIJIAN<br>Organization  : LIJIAN<br>Address      : CHANGCHENGLU22<br>City         : ningboshi<br>Province/State : zhejiangsheng<br>Country      : china<br>Postal Code   : 315002<br>Phone Number  : 86-0574-64250849<br>Fax         : 86-0574-64250849<br>Email        : lijian@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 205. | discountfreesms.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 206. | eccellentesms.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 207. | freesmsorange.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 208. | ipersmstext.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 209. | morefreesms.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 210. | nuovosmsclub.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | XITANG, 201300 | | LIMITED DBA ENAME CORP |
| 211. | primosmsfree.com | ZHANGQUN HAIYAN XINMING ZHIZAOCHANG knahne@yeah.net XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 212. | smsinlinea.com | ZHANGQUN HAIYAN XINMING ZHIZAOCHANG knahne@yeah.net XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 213. | smsluogo.com | ZHANGQUN HAIYAN XINMING ZHIZAOCHANG knahne@yeah.net XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 214. | superioresms.com | ZHANGQUN HAIYAN XINMING ZHIZAOCHANG knahne@yeah.net XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 215. | 4thfirework.com | Registrant ID :V-X-58522-14215 Registrant Name :ZHANG WENQI Registrant Organization :ZHANG WENQI Registrant Address :JIAOTONGLU16 Registrant City :DL Registrant Province/State :LN Registrant Country Code :CN Registrant Postal Code :116049 Registrant Phone Number :+86.041128805621 Registrant Fax :+86.041128805621 Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 216. | biumer.com | Name       : WANGGANG Organization  : WANGGANG Address     : FUZHOUDADAO16 City        : NB Province/State : ZJ Country      : cn Postal Code   : 315062 Phone Number  : 86-574-59854125 Fax        : 86-574-59854125 Email       : 5484585125@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 217. | entrank.com | Name       : CAO MINGJIE Organization  : CAO MINGJIE Address     : SHENZHOUDADAO45 City        : DL Province/State : LN Country      : cn Postal Code   : 116063 Phone Number  : 86--041188514721 Fax        : 86--041188514721 Email       : caomingjie@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 218. | fireholiday.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 219. | fireworksholiday.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 220. | fireworksnetwork.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 221. | fireworkspoint.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 222. | freeindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 223. | gemells.com | Name       : CAO MINGJIE<br>Organization   : CAO MINGJIE<br>Address     : SHENZHOUDADAO45<br>City        : DL<br>Province/State : LN<br>Country     : cn<br>Postal Code   : 116063<br>Phone Number  : 86--041188514721<br>Fax       : 86--041188514721<br>Email      : caomingjie@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 224. | handyphoneworld.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 225. | happyindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 226. | holidayfirework.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 227. | holidaysfirework.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 228. | holifireworks.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049 | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | | |
| 229. | interactiveindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 230. | miosmschat.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 231. | movie4thjuly.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 232. | moviefireworks.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 233. | movieindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 234. | movies4thjuly.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 235. | moviesfireworks.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 236. | moviesindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 237. | outdoorindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number<br>:+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 238. | smophi.com | Name         : WANGGANG<br>Organization  : WANGGANG<br>Address      : FUZHOUDADAO16<br>City         : NB<br>Province/State : ZJ<br>Country      : cn<br>Postal Code   : 315062<br>Phone Number  : 86-574-59854125<br>Fax          : 86-574-59854125<br>Email        : 5484585125@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 239. | superhandycap.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG | VERISIGN INC. | XIAMEN ENAME NETWORK |

COMPLAINT

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | knahne@yeah.net<br>XITANG, 201300 | | TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 240. | thehandygal.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 241. | video4thjuly.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 242. | videoindependence.com | Registrant ID :V-X-58522-14215<br>Registrant Name :ZHANG WENQI<br>Registrant Organization :ZHANG WENQI<br>Registrant Address :JIAOTONGLU16<br>Registrant City :DL<br>Registrant Province/State :LN<br>Registrant Country Code :CN<br>Registrant Postal Code :116049<br>Registrant Phone Number :+86.041128805621<br>Registrant Fax :+86.041128805621<br>Registrant Email :kaokga@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 243. | yourhandyhome.com | ZHANGQUN<br>HAIYAN XINMING ZHIZAOCHANG<br>knahne@yeah.net<br>XITANG, 201300 | VERISIGN INC. | XIAMEN ENAME NETWORK TECHNOLOGY CORPORATION LIMITED DBA ENAME CORP |
| 244. | yusitymp.com | Name       : QIAN QIHUA<br>Organization  : QIAN QIHUA<br>Address     : JIUYANGXILU12<br>City       : SHANGHAI<br>Province/State : Shanghai<br>Country     : CN<br>Postal Code   : 200122<br>Phone Number  : 86-021-26692755<br>Fax        : 86-021-26692755<br>Email       : 563232521@qq.com | VERISIGN INC. | XIN NET TECHNOLOGY CORPORATION |
| 245. | aweleon.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426310 | VERISIGN INC. | CHINA SPRINGBOARD, INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Fax: +86.053181426310 Registrant Email: hjuahge@yeah.net | | |
| 246. | bedioger.com | Name: LIU SHANGLUN Registrant Organization: LIU SHANGLUN Registrant Address: FENGHUALU27 Registrant City: KF Registrant Province/State: HB Registrant Country Code: CN Registrant Postal Code: 475039 Registrant Phone Number: +86.037856805 235 Registrant Fax: +86.037856805235 Registrant Email: pljlkeg@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 247. | bicodehl.com | Name: HUA XINGJUN Registrant Organization: HUA XINGJUN Registrant Address: CHANGZHOUDAO 214 Registrant City: CZ Registrant Province/State: JS Registrant Country Code: CN Registrant Postal Code: 213072 Registrant Phone Number: +86.051956612 412 Registrant Fax: +86.051956612412 Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 248. | birdab.com | Name: WANG XINGJIA Registrant Organization: WANGXINGJIA Registrant Address: shanxilu37 Registrant City: JN Registrant Province/State: ShanDong Registrant Country Code: CN Registrant Postal Code: 250018 Registrant Phone Number: +86.053181426 310 Registrant Fax: +86.053181426310 Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 249. | cismosis.com | Name: LIU SHANGLUN Registrant Organization: LIU SHANGLUN Registrant Address: FENGHUALU27 Registrant City: KF Registrant Province/State: HB Registrant Country Code: CN Registrant Postal Code: 475039 Registrant Phone Number: +86.037856805 235 Registrant Fax: +86.037856805235 Registrant Email: pljlkeg@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 250. | crucism.com | Name: WANG XINGJIA Registrant Organization: WANGXINGJIA Registrant Address: shanxilu37 Registrant City: JN Registrant Province/State: ShanDong Registrant Country Code: CN Registrant Postal Code: 250018 Registrant Phone Number: +86.053181426 310 | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | | |
| 251. | cycloro.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426 310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 252. | encybest.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612 412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakern@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 253. | favolu.com | WANG JUN<br>QIANMENNANLU 47<br>HANGZHOU<br>311087 ZJ, CHINA<br>wangjun1833@hotmail.com<br>+86.57160436533 | VERISIGN INC. | BEIJING INNOVATIVE LINKAGE TECHNOLOGY, LTD., DBA DNS.COM.CN |
| 254. | framtr.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612 412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakern@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 255. | frostep.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612 412<br>Registrant Fax: +86.051956612412 | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Email: xihyakem@163.com | | |
| 256. | gumentha.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 257. | hindger.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 258. | hornalfa.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 259. | noloid.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 260. | nonprobs.com | Name: LIU SHANGLUN<br>Registrant Organization: LIU SHANGLUN<br>Registrant Address: FENGHUALU27<br>Registrant City: KF<br>Registrant Province/State: HB<br>Registrant Country Code: CN<br>Registrant Postal Code: 475039<br>Registrant Phone Number: +86.037856805235<br>Registrant Fax: +86.037856805235 | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Email: pljlkeg@126.com | | |
| 261. | oughwa.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612 412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 262. | painkee.com | ZHANGHUAJUN<br>HAIFANGLU26<br>SHANGHAI 200128, SH, CHINA<br>bpoffer@qq.com<br>+86.2154023691 | VERISIGN INC. | BEIJING INNOVATIVE LINKAGE TECHNOLOGY, LTD., DBA DNS.COM.CN |
| 263. | pantali.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426 310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 264. | pathoph.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426 310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 265. | prerre.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426 310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 266. | purgand.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN | VERISIGN INC. | CHINA SPRINGBOARD |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| | | Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | | INC. |
| 267. | rascop.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 268. | sodanthu.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 269. | specipa.com | Name: WANG XINGJIA<br>Registrant Organization: WANGXINGJIA<br>Registrant Address: shanxilu37<br>Registrant City: JN<br>Registrant Province/State: ShanDong<br>Registrant Country Code: CN<br>Registrant Postal Code: 250018<br>Registrant Phone Number: +86.053181426310<br>Registrant Fax: +86.053181426310<br>Registrant Email: hjuahge@yeah.net | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 270. | tabatti.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |

| | Harmful Botnet Domain Name | Registrant Information Provided For Harmful Botnet Domain | Registry | Registrar |
|---|---|---|---|---|
| 271. | tatumen.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 272. | thingre.com | Name: LIU SHANGLUN<br>Registrant Organization: LIU SHANGLUN<br>Registrant Address: FENGHUALU27<br>Registrant City: KF<br>Registrant Province/State: HB<br>Registrant Country Code: CN<br>Registrant Postal Code: 475039<br>Registrant Phone Number: +86.037856805235<br>Registrant Fax: +86.037856805235<br>Registrant Email: pljlkeg@126.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |
| 273. | tobeyew.com | Name: HUA XINGJUN<br>Registrant Organization: HUA XINGJUN<br>Registrant Address: CHANGZHOUDADAO 214<br>Registrant City: CZ<br>Registrant Province/State: JS<br>Registrant Country Code: CN<br>Registrant Postal Code: 213072<br>Registrant Phone Number: +86.051956612412<br>Registrant Fax: +86.051956612412<br>Registrant Email: xihyakem@163.com | VERISIGN INC. | CHINA SPRINGBOARD INC. |